**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 6/27/2012 | Evaluation of matching logic issue | Davidson, Joe | Kuehn, Rebecca | Flack, Steve | Email to in-house counsel discussing matching processes and available data points and seeking advice regarding same | Attorney client; self-evaluative |
| 7/3/2012 | Evaluation of matching logic issue | Kuehn, Rebecca | Harris, Jay | | Email from in-house counsel discussing criminal matching data and providing advice regarding same | Attorney client; self-evaluative |
| 7/9/2012 | Evaluation of matching logic issue | Harris, Jay | Kendall, Steve; Leuffen, Craig | Lindenfelzer, Robert; Kuehn, Rebecca | Email between in-house counsel regarding criminal matching process and available data and seeking advice regarding same | Attorney client; self-evaluative |
| 7/10/2012 | Evaluation of matching logic issue | Kendall, Steve | Harris, Jay; Bayburtian, Bagrat; Flack, Steve | Leuffen, Craig; Lindenfelzer, Robert; Kuehn, Rebecca | Email to in-house counsel regarding criminal matching process and available data points and seeking advice regarding same | Attorney client; self-evaluative |
| 7/10/2012 | Evaluation of matching logic issue | Leuffen, Craig | Kendall, Steve; Harris, Jay; Bayburtian, Bagrat; Flack, Steve | Lindenfelzer, Robert; Kuehn, Rebecca | Email chain with in-house counsel regarding matching process and seeking advice regarding same | Attorney client; self-evaluative |
| 2/28/2013 | Evaluation of matching logic issue | Kuehn, Rebecca | Flack, Steve | | Email from in-house counsel regarding matching logic and seeking advice regarding same | Attorney client; self-evaluative |
| 4/16/2013 | Evaluation of matching logic issue | Kuehn, Rebecca | King, Tom | | Email between in-house counsel discussing matching logic issue and related legal advice | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/16/2013 | Evaluation of matching logic issue | Kuehn, Rebecca | Connolly, Stephen; Serio, Dianna | Davidson, Joe; Harris, Jay; Rooney, Cathy; Scully, Michael; Baker, James; Flack, Steve | Email from in-house counsel regarding legal advice on matching logic issue | Attorney client; self-evaluative |
| 4/16/2013 | Evaluation of matching logic issue | King, Tom | Kuehn, Rebecca | | Email between in-house counsel requesting advice on matching logic issue | Attorney client; self-evaluative |
| 4/17/2013 | Evaluation of matching logic issue | Kuehn, Rebecca | Harris, Jay | | Email from in-house counsel regarding advice on matching logic issue | Attorney client; self-evaluative |
| 4/30/2013 | Evaluation of matching logic issue | Harris, Jay | Storm, Pam | Kuehn, Rebecca; Wellington, Lynell; Connolly, Stephen; Serio, Dianna; Davidson, Joe; Rooney, Cathy; Scully, Michael; Baker, James; Flack, Steve | Email chain with in-house counsel regarding matching processes and seeking advice regarding same | Attorney client; self-evaluative |
| 2/18/2014 | Evaluation of matching logic issue | Shepherd, Kay | Shepherd, Kay; Harris, Jay; Sarvadi, Jennifer; Davidson, Joe; Kuehn, Rebecca; LeSane, Suzette | | Email to in-house counsel regarding matching logic and related legal advice | Attorney client; self-evaluative |
| 2/18/2014 | Evaluation of matching logic issue | Kuehn, Rebecca | Shepherd, Kay; Harris, Jay; Sarvadi, Jennifer; Davidson, Joe; Kuehn, Rebecca; LeSane, Suzette | | Email from in-house legal counsel regarding matching logic and providing advice regarding same | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 3/13/2014 | Document discussing "Phase 1" review of matching logic | Doyle, Jason | Doyle, Jason; LeSane, Suzette; Alam, Rizwan; Thomas, Bob | Shepherd, Kay | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/17/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/15/2014 | Document discussing "Phase 1" review of matching logic | Davidson, Joe | Davidson, Joe; Shepherd, Kay; LeSane, Suzette; Doyle, Jason; Alam, Rizwan; Blume, Matthias; Thomas, Bob; Harris, Jay; Smith, Karla | Ismail, Rashid; Storm, Pam; Matthews, Tris; Gray, Doug | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/2/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 6/2/2014 | Document discussing "Phase 1" review of matching logic | Davidson, Joe | Blume, Matthias | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/3/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Davidson, Joe; Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/3/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/4/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Gray, Doug | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**CONFIDENTIAL**

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 6/10/2014 | Evaluation of matching logic issue | Kuehn, Rebecca | Pankake, Gary | Sarvadi, Jennifer | Email from in-house counsel regarding ongoing matching logic, compliance reviews, and pending litigation intersecting with same | Attorney client; self-evaluative |
| 6/10/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Davidson, Joe; Shepherd, Kay; LeSane, Suzette; Doyle, Jason; Alam, Rizwan; Thomas, Bob; Harris, Jay; Smith, Karla | Ismail, Rashid; Storm, Pam; Matthews, Tris; Gray, Doug | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/11/2014 | Evaluation of matching logic issue | LeSane, Suzette | Sarvadi, Jennifer | Davidson, Joe; Kuehn, Rebecca | Email to in-house counsel regarding matching procedures and seeking legal advice regarding same | Attorney client; self-evaluative |
| 6/30/2014 | Document discussing "Phase 1" review of matching logic | Davidson, Joe | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/30/2014 | Evaluation of matching logic issue | Kuehn, Rebecca | Harris, Jay | | Email from in-house counsel regarding matching logic and review and providing advice regarding same | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 7/8/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Shepherd, Kay | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/8/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Doyle, Jason | Davidson, Joe; Shepherd, Kay | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/8/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Doyle, Jason | Samuels, Sherry; Madison, Ronald; Alam, Rizwan; LeSane, Suzette; Davidson, Joe; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/9/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Alam, Rizwan; Doyle, Jason | Samuels, Sherry; Madison, Ronald; LeSane, Suzette; Davidson, Joe; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|---------------------|-----------------|
| 7/9/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Bennett, Carrie | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/11/2014 | Document discussing "Phase 1" review of matching logic | Doyle, Jason | Matthews, Tris | Blume, Matthias | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/11/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Alam, Rizwan; Doyle, Jason | Samuels, Sherry; Madison, Ronald; LeSane, Suzette; Davidson, Joe; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/11/2014 | Document discussing "Phase 1" review of matching logic | Alam, Rizwan | Blume, Matthias; Doyle, Jason | Samuels, Sherry; Madison, Ronald; LeSane, Suzette; Davidson, Joe; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 7/15/2014 | Document discussing "Phase 1" review of matching logic | Murray, Tricia | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/24/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Matthews, Tris; Murray, Tricia; Muya, Daniel | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/25/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Doyle, Jason; Matthews, Tris | Davidson, Joe; Samuels, Sherry; Madison, Ronald; LeSane, Suzette; Alam, Rizwan; Muya, Daniel | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/28/2014 | Document discussing "Phase 1" review of matching logic | Bennett, Carrie | Blume, Matthias; Nassirpour, Diane | Matthews, Tris; Muya, Daniel | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 7/28/2014 | Document discussing "Phase 1" review of matching logic | Bennett, Carrie | Blume, Matthias; Davidson, Joe | Matthews, Tris; Muya, Daniel | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/5/2014 | Document discussing "Phase 1" review of matching logic | Matthews, Tris | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/5/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/5/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Davidson, Joe; Smith, Karla | Matthews, Tris; Wei WILLA QING | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 8/5/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Davidson, Joe | Matthews, Tris; Wei WILLA QING; Doyle, Jason; Gray, Doug; Smith, Karla | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/5/2014 | Document discussing "Phase 1" review of matching logic | Doyle, Jason | Matthews, Tris; Davidson, Joe | Blume, Matthias; Wei WILLA QING | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/5/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Davidson, Joe | Matthews, Tris; Wei WILLA QING; Doyle, Jason; Gray, Doug; Smith, Karla | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/6/2014 | Document discussing "Phase 1" review of matching logic | Storm, Pam | Matthews, Tris; Gray, Doug | Davidson, Joe; Smith, Karla; LeSane, Suzette | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 8/6/2014 | Document discussing "Phase 1" review of matching logic | DART Portfolio | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/8/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Mohan, Raj | Matthews, Tris; Wei WILLA QING; Doyle, Jason; Gray, Doug; Smith, Karla; Davidson, Joe | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/9/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Muya, Daniel | Wei WILLA QING; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/11/2014 | Document discussing "Phase 1" review of matching logic | Matthews, Tris | Mohan, Raj; Alam, Rizwan | Wei WILLA QING; Doyle, Jason; Gray, Doug; Smith, Karla; Davidson, Joe; Muya, Daniel | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 8/11/2014 | Document discussing "Phase 1" review of matching logic | Wei WILLA QING | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/14/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Samuels, Sherry | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/15/2014 | Document discussing "Phase 1" review of matching logic | Wei WILLA QING | Matthews, Tris; Reagan, John | Blume, Matthias; Abrams, Benjamin; Powell, Jon | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/15/2014 | Document discussing "Phase 1" review of matching logic | Matthews, Tris | Davidson, Joe | Wei WILLA QING; Doyle, Jason; Gray, Doug; Smith, Karla; LeSane, Suzette; Storm, Pam; Blume, Matthias; Bradley, Michael; Alam, Rizwan | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 8/15/2014 | Document discussing "Phase 1" review of matching logic | Doyle, Jason | Matthews, Tris; Davidson, Joe | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/16/2014 | Document discussing "Phase 1" review of matching logic | Reagan, John | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/19/2014 | Document discussing "Phase 1" review of matching logic | Xie, Jianjun | Bradley, Michael | Matthews, Tris; Murray, Tricia | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/19/2014 | Document discussing "Phase 1" review of matching logic | Doyle, Jason | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 8/19/2014 | Document discussing "Phase 1" review of matching logic | Davidson, Joe | Matthews, Tris; Alam, Rizwan | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/19/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Davidson, Joe; Matthews, Tris; Xie, Jianjun | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/19/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Shepherd, Kay | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/20/2014 | Document discussing "Phase 1" review of matching logic | Murray, Tricia | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 8/21/2014 | Document discussing "Phase 1" review of matching logic | LeSane, Suzette | Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/22/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn [dariley@corelogic.com] | Matthews, Tris; Davidson, Joe | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/22/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Riley, Dawn; Matthews, Tris; Davidson, Joe; Xie, Jianjun | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/22/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Storm, Pam | Davidson, Joe; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 8/29/2014 | Document discussing "Phase 1" review of matching logic | Xie, Jianjun | Davidson, Joe; Riley, Dawn; Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/29/2014 | Document discussing "Phase 1" review of matching logic | Davidson, Joe | Xie, Jianjun | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/29/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Xie, Jianjun; Davidson, Joe; Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/29/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Davidson, Joe; Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 8/29/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Xie, Jianjun; Davidson, Joe; Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/29/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Matthews, Tris; Davidson, Joe | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/29/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Storm, Pam | Davidson, Joe; Matthews, Tris; Xie, Jianjun | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/4/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|---------------------|-----------------|
| 9/4/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Xie, Jianjun | Matthews, Tris; Doyle, Jason | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/4/2014 | Document discussing "Phase 1" review of matching logic | Xie, Jianjun | Riley, Dawn | Matthews, Tris; Doyle, Jason | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/4/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Davidson, Joe; Xie, Jianjun | Matthews, Tris; Doyle, Jason | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/5/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Xie, Jianjun; Matthews, Tris | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 9/8/2014 | Document discussing "Phase 1" review of matching logic | Wei, Willa Qing | Matthews, Tris; Reagan, John | Blume, Matthias; Xie, Jianjun | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/11/2014 | Document discussing "Phase 1" review of matching logic | Matthews, Tris | LeSane, Suzette; Long, Mark; Blume, Matthias; Muya, Daniel; Dillon, David; Bocus, Krista; Doyle, Jason; Murray, Tricia; Davidson, Joe; Smith, Karla | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/19/2014 | Document discussing "Phase 1" review of matching logic | Lasaga, Virgil | Matthews, Tris | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/30/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Kinney, James; Leuffen, Craig; Baker, James; McCann, Susan; Brown, Mike | Storm, Pam; LeSane, Suzette; Doyle, Jason; Matthews, Tris; Davidson, Joe | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 10/10/2014 | Document discussing "Phase 1" review of matching logic | Xie, Jianjun | Matthews, Tris | Riley, Dawn; Davidson, Joe; Doyle, Jason | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/10/2014 | Document discussing "Phase 1" review of matching logic | Xie, Jianjun | Doyle, Jason; Baskaran, Revathy; Matthews, Tris | Blume, Matthias; Riley, Dawn; Lasaga, Virgil; Alam, Rizwan; Kapoor, Rishi | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/13/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Riley, Dawn; Lasaga, Virgil; Baskaran, Revathy; Xie, Jianjun; Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/14/2014 | Document discussing "Phase 1" review of matching logic | Kapoor, Rishi | Kapoor, Rishi; Alam, Rizwan; Doyle, Jason; Davidson, Joe; Riley, Dawn; Baskaran, Revathy; Lasaga, Virgil | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 10/21/2014 | Document discussing "Phase 1" review of matching logic | Blume, Matthias | Matthews, Tris; Xie, Jianjun | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/22/2014 | Document discussing "Phase 1" review of matching logic | Riley, Dawn | Doyle, Jason; Davidson, Joe | LeSane, Suzette; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/22/2014 | Document discussing "Phase 1" review of matching logic | Lasaga, Virgil | Lasaga, Virgil; Riley, Dawn; Doyle, Jason; Kapoor, Rishi | Baskaran, Revathy; Alam, Rizwan; Xie, Jianjun | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/20/2014 | Evaluation of matching logic issue | Harris, Jay | Harris, Jay; Doyle, Jason; Kuehn, Rebecca; Sarvadi, Jennifer (R) | | Email to in-house counsel regarding ongoing compliance issues, including criminal record matching | Attorney client; self-evaluative |
| 12/10/2014 | Evaluation of matching logic issue | Kuehn, Rebecca | Doyle, Jason | Riley, Dawn; LeSane, Suzette; Davidson, Joe; White, Jeanette | Email chain with in-house counsel discussing matching procedures and providing advice regarding draft messaging | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 3/19/2015 | Evaluation of matching logic issue | Kuehn, Rebecca | Sarvadi, Jennifer | | Email between in-house counsel relating to application of matching logic and related business operations and providing legal advice regarding same | Attorney client; self-evaluative |
| 4/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | LeSane, Suzette | Doyle, Jason; Riley, Dawn; Matthews, Tris; Samuels, Sherry | Shepherd, Kay; Kinney, James | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/9/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Bennett, Carrie; McMillan, Helen; Wood, Steven | Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | McCann, Susan; Baker, James; Leuffen, Craig; Matthews, Dominique; Giannola, Sal; Kinney, James; Brown, Mike; Thomas, Bob; Lawrence, Mark; Pierce, James | Matthews, Tris; LeSane, Suzette; Dillon, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | LeSane, Suzette | Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Lawrence, Mark | Samuels, Sherry | Doyle, Jason; Kinney, James; Pierce, James | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | DART Portfolio | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 4/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Xie, Jianjun | Matthews, Tris; Bennett, Carrie | Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/16/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/21/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Matthews, Tris; Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/24/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Wang, John; Xie, Jianjun; Mylavarapu, Rao; Muya, Daniel | Diehl, David; Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/27/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason | Murray, Tricia | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/27/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | Doyle, Jason; Matthews, Tris | Bennett, Carrie | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/29/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | Xie, Jianjun; Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/30/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/30/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | Xie, Jianjun; Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 4/30/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Diehl, David | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/5/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 5/6/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Prosser, Stephen | Doyle, Jason | Knowles, Matthew; Giannola, Sal | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/12/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason; Matthews, Tris; Murray, Tricia | LeSane, Suzette | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/12/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Diehl, David; Gordon, Robin; Bennett, Carrie; Chandramohan, Praveen; Robert Carpenter | Matthews, Tris; McMillan, Helen; Wu, Stanley; Hamilton, David; Padmanabhan, Nandagopal | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 5/12/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Chandramohan, Praveen | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Murray, Tricia; Diehl, David; Xie, Jianjun; Muya, Daniel; Dillon, David; LeSane, Suzette; Doyle, Jason; Luckett, Cory; Bocus, Krista; Bennett, Carrie; Wang, John; Mylavarapu, Rao | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/20/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | Matthews, Tris; Murray, Tricia; Bennett, Carrie | LeSane, Suzette | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 5/20/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason; Matthews, Tris; Murray, Tricia | LeSane, Suzette | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/21/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | Bennett, Carrie | Kapoor, Rishi; Prosser, Stephen; Matthews, Tris; Murray, Tricia | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/21/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Gordon, Robin; Keyser, Alice | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 5/26/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Bennett, Carrie; Xie, Jianjun | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/26/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 5/26/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 5/29/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/1/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/1/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Matthews, Tris; Bennett, Carrie; Xie, Jianjun; Wang, John; Kapoor, Rishi; Chandramohan, Praveen; Doyle, Jason; Giannola, Sal | Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 6/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Dominique | Doyle, Jason; Scully, Michael | Giannola, Sal; Prosser, Stephen; Knowles, Matthew | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Bennett, Carrie | Matthews, Tris; Murray, Tricia | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Murray, Tricia; Diehl, David; Xie, Jianjun; Muya, Daniel; Dillon, David; LeSane, Suzette; Doyle, Jason; Luckett, Cory; Bocus, Krista; Bennett, Carrie; Wang, John; Mylavarapu, Rao | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 6/4/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Wang, John; Xie, Jianjun | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/6/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason; Matthews, Tris | LeSane, Suzette | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Wang, John | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|-----------------------|-----------------|
| 6/15/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/25/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 6/25/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | Bennett, Carrie | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**CONFIDENTIAL**

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 7/1/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Bennett, Carrie; Wang, John; Mylavarapu, Rao | Diehl, David; Xie, Jianjun | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/1/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Murray, Tricia; Diehl, David; Xie, Jianjun; Muya, Daniel; Dillon, David; LeSane, Suzette; Doyle, Jason; Luckett, Cory; Bocus, Krista; Bennett, Carrie; Wang, John; Mylavarapu, Rao | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/7/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason; Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 7/8/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Matthews, Tris; Kapoor, Rishi; Mylavarapu, Rao; Bennett, Carrie; Wang, John; Xie, Jianjun | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/8/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Kapoor, Rishi | Xie, Jianjun; Wang, John; Bennett, Carrie; Mylavarapu, Rao | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 7/16/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Xie, Jianjun | Matthews, Tris; Diehl, David; Bradley, Michael | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 8/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Chandramohan, Praveen | Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/12/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David; Bennett, Carrie; Xie, Jianjun | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David; Bennett, Carrie; Mylavarapu, Rao; Xie, Jianjun | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

 CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 8/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Streit, Patrick; Abrams, Benjamin | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/14/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Xie, Jianjun; Doyle, Jason; Dillon, David; Wang, John; Mylavarapu, Rao; Diehl, David; LeSane, Suzette; Muya, Daniel; Luckett, Cory; Murray, Tricia; Bennett, Carrie; Bocus, Krista | Chandramohan, Praveen; Padmanabhan, Nandagopal | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/21/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Kapoor, Rishi | Matthews, Tris; Chandramohan, Praveen | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**CONFIDENTIAL**

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 8/22/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | Bennett, Carrie | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/28/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 8/31/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David; Xie, Jianjun; Mylavarapu, Rao | Bennett, Carrie | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 9/2/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/2/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Wang, John; Mylavarapu, Rao; Bennett, Carrie; Luckett, Cory; Doyle, Jason; LeSane, Suzette; Muya, Daniel; Bocus, Krista; Murray, Tricia; Xie, Jianjun; Diehl, David; Dillon, David; Chandramohan, Praveen | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Bennett, Carrie | Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 9/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/4/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Kapoor, Rishi; Matthews, Tris | Chandramohan, Praveen | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/9/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 9/10/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | LeSane, Suzette | Doyle, Jason | Bennett, Carrie | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/15/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Baskaran, Revathy; Doyle, Jason | Bennett, Carrie; Diehl, David; Chandramohan, Praveen | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 9/25/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Chandramohan, Praveen | Doyle, Jason | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 10/1/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/2/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/5/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 10/5/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/5/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David; Xie, Jianjun; Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/7/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason; Wang, John; LeSane, Suzette; Muya, Daniel; Bocus, Krista; Mylavarapu, Rao; Murray, Tricia; Xie, Jianjun; Diehl, David; Bennett, Carrie; Dillon, David; Luckett, Cory; Chandramohan, Praveen | Leurig, Richard | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

 CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 10/7/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason; Wang, John; LeSane, Suzette; Muya, Daniel; Bocus, Krista; Mylavarapu, Rao; Murray, Tricia; Xie, Jianjun; Diehl, David; Bennett, Carrie; Dillon, David; Luckett, Cory; Chandramohan, Praveen | Leurig, Richard | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/15/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Chandramohan, Praveen | Doyle, Jason | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/15/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason; Chandramohan, Praveen | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/27/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 10/28/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Matthews, Tris; Xie, Jianjun; Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/29/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 10/30/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | LeSane, Suzette; Dillon, David | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 11/2/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | Chandramohan, Praveen; LeSane, Suzette | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/2/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Chandramohan, Praveen | Doyle, Jason | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/3/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Bennett, Carrie; Doyle, Jason | Chandramohan, Praveen; Baskaran, Revathy; Diehl, David; LeSane, Suzette; Liu, Mark | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 11/4/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Schiff, Randy | Belfast, Trisa | LeSane, Suzette; Bradford, Scott; Chandramohan, Praveen; Diehl, David; Doyle, Jason; Dillon, David; Leurig, Richard | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/12/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Abrams, Cris | Bennett, Carrie; Chandramohan, Praveen; Matthews, Tris | Kapoor, Rishi | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/12/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David; Xie, Jianjun; Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 11/12/2015 | Evaluation of matching logic issue | Sarvadi, Jennifer | Kuehn, Rebecca | | Email from in-house counsel to outside counsel regarding matching logic and seeking advice regarding same | Attorney client; self-evaluative |
| 11/12/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason | Matthews, Tris; LeSane, Suzette; Chandramohan, Praveen; Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Xie, Jianjun; Bennett, Carrie; Diehl, David; Liu, Mark | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Doyle, Jason; LeSane, Suzette; Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 11/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Diehl, David | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Xie, Jianjun | Doyle, Jason; Belfast, Trisa; LeSane, Suzette; Chandramohan, Praveen; Diehl, David; Leurig, Richard | Dillon, David; Luckett, Cory; Matthews, Tris; Bradford, Scott; Schiff, Randy; Garcia, Jessica | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/13/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason; Diehl, David; LeSane, Suzette | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 11/14/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris; Xie, Jianjun; Diehl, David; Liu, Mark | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/16/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason; Wang, John; LeSane, Suzette; Muya, Daniel; Bocus, Krista; Mylavarapu, Rao; Murray, Tricia; Xie, Jianjun; Diehl, David; Bennett, Carrie; Dillon, David; Luckett, Cory; Chandramohan, Praveen; Liu, Mark | Leurig, Richard | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/18/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Schiff, Randy | Diehl, David; Doyle, Jason | Belfast, Trisa | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/23/2015 | Evaluation of matching logic issue | Sarvadi, Jennifer | Chandramohan, Praveen | Doyle, Jason; LeSane, Suzette; Harris, Jay; Leurig, Richard; Graber, Tom | Email from in-house counsel discussing matching issues, regulatory compliance, and providing legal advice regarding same | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 11/24/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Diehl, David | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 11/30/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Xie, Jianjun | Liu, Mark; Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 12/1/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Diehl, David | Matthews, Tris | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 12/2/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 12/2/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason; Wang, John; LeSane, Suzette; Muya, Daniel; Bocus, Krista; Murray, Tricia; Xie, Jianjun; Diehl, David; Bennett, Carrie; Dillon, David; Luckett, Cory; Chandramohan, Praveen | Liu, Mark; Leurig, Richard | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 12/4/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Doyle, Jason | Bennett, Carrie; Matthews, Tris; Diehl, David; LeSane, Suzette | Perez, Michael | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 12/9/2015 | Evaluation of matching logic issue | White, Jeanette | Knowles, Matthew; Ismail, Rashid | Harris, Jay; Giannola, Sal | Email from in-house counsel to compliance teamregarding pending litigation and related claims regarding matching logic | Attorney client; work poduct; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 12/11/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 12/11/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Bennett, Carrie; Doyle, Jason; LeSane, Suzette; Baskaran, Revathy; Diehl, David; Chandramohan, Praveen; Liu, Mark | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 12/16/2015 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Doyle, Jason; Harris, Jay; Chandramohan, Praveen | Matthews, Tris; Diehl, David | Email to compliance team regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 1/12/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Wang, John; Bennett, Carrie; Xie, Jianjun; Diehl, David; Liu, Mark | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 1/13/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris; Wang, John; Xie, Jianjun; Diehl, David; Liu, Mark | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 1/13/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | sharepointsupport@corelogic.com | Matthews, Tris | | Revisions to internal shared document describing review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 1/13/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | sharepointsupport@corelogic.com | Matthews, Tris | | Revisions to internal shared document describing review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 1/14/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Doyle, Jason; Dillon, David; Xie, Jianjun; Bennett, Carrie; Luckett, Cory; Murray, Tricia; Wang, John; Bocus, Krista; Muya, Daniel; Chandramohan, Praveen; Diehl, David; LeSane, Suzette | Leurig, Richard; Liu, Mark | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 1/28/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | sharepointsupport@corelogic.com | Matthews, Tris | | Revisions to internal shared document describing review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 1/29/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | White, Jeanette | Chandramohan, Praveen; St. George, Timothy J. | | Email from in-house counsel regarding issues raised in pending litigation with respect to the matching process and requesting call with outside counsel regarding same | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 2/8/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Diehl, David; Liu, Mark; Bennett, Carrie; Xie, Jianjun | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 2/11/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Luckett, Cory; Doyle, Jason; Warren, Elizabeth; Xie, Jianjun; Diehl, David; Wang, John; Muya, Daniel; Bocus, Krista; LeSane, Suzette; Rosenstein, Robert; Dillon, David; Chandramohan, Praveen; Bennett, Carrie; Liu, Mark; Murray, Tricia; Leurig, Richard | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 2/18/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | LeSane, Suzette | Matthews, Tris; Bennett, Carrie; Doyle, Jason | Diehl, David | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 2/18/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Matthews, Tris; Chandramohan, Praveen | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 2/19/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | LeSane, Suzette; Bennett, Carrie; Doyle, Jason | Diehl, David; Liu, Mark; Chandramohan, Praveen | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 2/29/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Diehl, David; Liu, Mark | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 2/29/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Harris, Jay | Doyle, Jason | Sarvadi, Jennifer | Email to in-house counsel from compliance team regarding matching logic and related regulatory compliance | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 3/10/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Bennett, Carrie | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 3/10/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Matthews, Tris; Bennett, Carrie; Diehl, David; Liu, Mark; Xie, Jianjun; Wang, John | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 3/10/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Matthews, Tris; Bennett, Carrie; Diehl, David; Liu, Mark; Xie, Jianjun; Wang, John | | Email regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 3/11/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Matthews, Tris | Bennett, Carrie | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|------------|----------|----------|----------------------|-----------------|
| 3/15/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Bennett, Carrie | Matthews, Tris | | Email chain regarding internal review and study of matching logic in connection with evaluation by legal team to determine compliance with legal standard of reasonable procedures to assure maximum possible accuracy | Attorney client; self-evaluative |
| 3/16/2016 | Document discussing "Phase 2" review of matching logic and DART analysis | Brown, Shannon | Brown, Shannon; Harris, Jay; Sarvadi, Jennifer; White, Jeanette; LeSane, Suzette; Perez, Michael; Doyle, Jason; Yancy, Denise; Bennett, Carrie; Matthews, Tris | Xie, Jianjun; Liu, Mark; Diehl, David | Email from director of compliance to in-house counsel and compliance team and related commentary regarding status of matching logic review | Attorney client; self-evaluative |
| 3/16/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Chandramohan, Praveen; Muya, Daniel; Diehl, David; Luckett, Cory; Murray, Tricia; Bennett, Carrie; Dillon, David; LeSane, Suzette; Bocus, Krista; Xie, Jianjun; Doyle, Jason; Wang, John; Rosenstein, Robert; Warren, Elizabeth | Leurig, Richard; Liu, Mark | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 3/17/2016 | Document discussing DART study and processes reviewed | Bennett, Carrie | Matthews, Tris | | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 3/17/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Chandramohan, Praveen; Muya, Daniel; Diehl, David; Luckett, Cory; Murray, Tricia; Bennett, Carrie; Dillon, David; LeSane, Suzette; Bocus, Krista; Xie, Jianjun; Doyle, Jason; Wang, John; Rosenstein, Robert; Warren, Elizabeth | Leurig, Richard; Liu, Mark; Brown, Shannon; Harris, Jay; Sarvadi, Jennifer | Email to in-house counsel and compliance team regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 3/18/2016 | Documents discussing DART study and processes reviewed | Brown, Shannon | LeSane, Suzette | | Email communication from director of compliance discussing matching logic review and related attachment | Attorney client; self-evaluative |
| 3/21/2016 | Evaluation of matching logic issue | Sarvadi, Jennifer | White, Jeanette | | Instant message conversation between in-house counsel regarding matching logic review and related compliance efforts | Attorney client; self-evaluative |
| 4/4/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Doyle, Jason; Dillon, David; Xie, Jianjun; Bennett, Carrie; Luckett, Cory; Murray, Tricia; Wang, John; Bocus, Krista; Muya, Daniel; Chandramohan, Praveen; Diehl, David; LeSane, Suzette | Leurig, Richard; Liu, Mark | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/4/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Bennett, Carrie; Doyle, Jason; LeSane, Suzette; Baskaran, Revathy; Diehl, David; Chandramohan, Praveen; Liu, Mark | | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 4/8/2016 | Document discussing DART study and processes reviewed | Doyle, Jason | Brown, Shannon; Chandramohan, Praveen | | Email chain with director of compliance regarding matching logic study and review of processes | Attorney client; self-evaluative |
| 4/11/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Bennett, Carrie | Diehl, David; Xie, Jianjun | Email requesting response to questions raised by director of compliance regarding matching logic and review of processes | Attorney client; self-evaluative |
| 4/11/2016 | Document discussing DART study and processes reviewed | Bennett, Carrie | Matthews, Tris | Diehl, David; Xie, Jianjun | Email requesting response to questions posed by director of compliance regarding matching logic and review of processes | Attorney client; self-evaluative |
| 4/12/2016 | Document discussing DART study and processes reviewed | Chandramohan, Praveen | White, Jeanette | | Email to in-house counsel regarding matching logic in connection with pending litigation | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/12/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Doyle, Jason | Diehl, David; Brown, Shannon; Liu, Mark | Email to director of compliance regarding matching logic study and review of processes to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 4/12/2016 | Document discussing DART study and processes reviewed | Brown, Shannon | Doyle, Jason | | Email chain with director of compliance regarding matching logic and review of processes | Attorney client; self-evaluative |
| 4/12/2016 | Document discussing DART study and processes reviewed | sharepointsupport@corelogic.com | Matthews, Tris | | Revisions to internal shared document describing review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 4/12/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Bennett, Carrie | Diehl, David; Xie, Jianjun | Email responding to questions posed by director of compliance team regarding matching logic study and review of processes | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/14/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Xie, Jianjun; Wang, John; Bennett, Carrie | Diehl, David; Liu, Mark | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 4/14/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Bennett, Carrie | | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 4/14/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Doyle, Jason | Diehl, David; Brown, Shannon; Liu, Mark | Email responding to questions posed by director of compliance regarding matching logic and review of processes in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 4/15/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Murray, Tricia; Bennett, Carrie; Chandramohan, Praveen; Dillon, David; Diehl, David; Luckett, Cory; Doyle, Jason; Wang, John; Xie, Jianjun; Warren, Elizabeth; LeSane, Suzette; Bocus, Krista; Rosenstein, Robert; Muya, Daniel | Liu, Mark; Leurig, Richard; Harris, Jay; Brown, Shannon | Email to director of compliance and other compliance team members regarding matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 4/26/2016 | Document discussing DART study and processes reviewed | sharepointsupport@corelogic.com | Matthews, Tris | | Revisions to internal shared document describing review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 4/26/2016 | Document discussing DART study and processes reviewed | sharepointsupport@corelogic.com | Matthews, Tris | | Revisions to internal shared document describing review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |

CONFIDENTIAL

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|------|---------|-----------|----------|----------|----------------------|-----------------|
| 4/26/2016 | Document discussing DART study and processes reviewed | Doyle, Jason | Brown, Shannon; Matthews, Tris; 'Sarvadi, Jennifer' | LeSane, Suzette | Email to director of compliance and outside counsel regarding matching logic and compliance issues | Attorney client; self-evaluative |
| 4/28/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Bennett, Carrie | | Email forwarding communications with counsel and compliance team on matching logic and requesting review and comment | Attorney client; self-evaluative |
| 4/29/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Diehl, David; Liu, Mark; Xie, Jianjun; Bennett, Carrie | | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 5/2/2016 | Document discussing DART study and processes reviewed | LeSane, Suzette | Matthews, Tris | | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |
| 5/2/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Bennett, Carrie | | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |

**James Williams v. CoreLogic SafeRent, LLC - Privilege Log**

| Date | Subject | Email From | Email To | Email CC | Privilege Description | Privilege basis |
|---|---|---|---|---|---|---|
| 5/3/2016 | Document discussing DART study and processes reviewed | Matthews, Tris | Bennett, Carrie; Xie, Jianjun; Liu, Mark; Diehl, David | | Email regarding internal review of matching logic in connection with evaluation by legal team to determine if legal standard requires changes to procedures to achieve maximum possible accuracy | Attorney client; self-evaluative |